# Exhibit G

## To the Declaration of Benjamin Kleinman In Support of Kelora's Opposition to Defendants' Claim Construction Brief and Motion for Summary Judgment of Invalidity and Non-Infringement

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

# I.    ACCUSED INSTRUMENTALITY: AMAZON.COM

| Claim | Accused Instrumentality |
|---|---|
| Claim 1 | |
| 1.    A method for assisting a user in identifying a subfamily of items within a family of items said method performed with a server connected to a client computer through a computer network, comprising the steps of: | Amazon performs a method for assisting a user in identifying a subfamily of items within a family of items, the method performed with a server connected to a client computer through a computer network.<br><br>In particular, for example, Amazon servers that are connected to clients over the Internet at www.amazon.com perform the method. In the example screenshots below, the method is used for assisting users in identifying subfamilies of items within families of items, including books, movies, electronics, and tools, among others.<br><br> |
| (a)    providing a computer readable data file of stored information representing at least one family of items, said data file identifying at least one alternative for each item, | Amazon provides via www.amazon.com a computer readable data file of stored information representing at least one family of items, the data file identifying at least one alternative for each item.<br><br>As can be seen in the illustrative screenshots, one of the many families of items is Laptops. See http://www.amazon.com/s/ref=amb_link_7062942_1?ie=UTF8&node=565108&pf_rd_m=ATVPDKIKX0DER&pf_rd_s=center-1&pf_rd_r=00M69F6HQVYJ99PBDSY2&pf_rd_t=101&pf_rd_p=1297942582&pf_rd_i=565108, reachable from www.amazon.com by selecting "Electronics & Computers", "Laptops, Tablets & Netbooks", and then "Laptop Computers". |
| (b)    reading said data file, | Amazon reads the data file.<br><br>For example, it does so in the process of serving the page listing Laptops at http://www.amazon.com/s/ref=amb_link_7062942_1?ie=UTF8&node=565108&pf_rd_m=ATVPDKIKX0DER&pf_rd_s=center-1&pf_rd_r=00M69F6HQVYJ99PBDSY2&pf_rd_t=101&pf_rd_p=1297942582&pf_rd_i=565108. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (c)　　displaying a feature screen indicating said alternatives represented in the family, | Amazon displays a feature screen indicating the alternatives represented in the family.<br><br>As reflected in the below screenshot, Amazon displays a feature screen indicating alternatives represented in the family of Laptops at http://www.amazon.com/s/ref=amb_link_7062942_1?ie=UTF8&node=565108&pf_rd_m=ATVPDKIKX0DER&pf_rd_s=center-1&pf_rd_r=00M69F6HQVYJ99PBDSY2&pf_rd_t=101&pf_rd_p=1297942582&pf_rd_i=565108.  Along the left side of the page is a column listing available alternatives, including 5 alternatives for Display Size, 5 alternatives for Operating System, and 6 alternatives for Hard Disk Size, among other alternatives.<br><br> |
| (d)　　accepting a first selection criteria of at least one alternative, | Amazon accepts a first selection criteria of at least one alternative.<br><br>For example, a selection criteria corresponding to the "18 inches & up" alternative under the heading "Display Size" is accepted by Amazon at www.amazon.com.  The selection criteria is used in step (e), below. |
| (e)　　determining a first subfamily of items wherein each said item in the first subfamily satisfies said first selection criteria, | Amazon determines a first subfamily of items wherein each item in the first subfamily satisfies the first selection criteria.<br><br>For example, Amazon determines a first subfamily of items wherein each item in the first subfamily satisfies the first selection criteria corresponding to the "18 inches & up" alternative. |
| (f)　　determining available alternatives represented in the first subfamily, | Amazon determines available alternatives represented in the first subfamily.<br><br>For example, Amazon determines available alternatives in the first subfamily of "Laptops" satisfying the first selection criteria corresponding to the "18 inches & up" alternative.  The results of the determination are used in step (g), below. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (g)    revising said feature screen to indicate the available alternatives of the first subfamily, | Amazon revises the feature screen to indicate the available alternatives of the first subfamily.<br><br>For example, Amazon revises the feature screen to indicate the available alternatives of the first subfamily of "Laptops", as reflected in the below screenshot of http://www.amazon.com/s/ref=amb_link_7062942_1?ie=UTF8&node=565108&pf_rd_m=ATVPDKIKX0DER&pf_rd_s=center-1&pf_rd_r=00M69F6HQVYJ99PBDSY2&pf_rd_t=101&pf_rd_p=1297942582&pf_rd_i=565108#/ref=sr_nr_p_n_size_browse-bin_4?rh=n%3A172282%2Cn%3A!493964%2Cn%3A541966%2Cn%3A565108%2Cp_n_size_browse-bin%3A2242802011&bbn=565108&ie=UTF8&qid=1307375465&rnid=2242797011.  The feature screen has been revised.  For example, there are fewer alternatives under Operating System.<br><br> |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (h)      accepting a second selection criteria from said client computer via said computer network at said server wherein the second selection criteria comprises a resubmission to the server of the alternative or alternatives of the first selection criteria plus at least one alternative selected from the revised feature screen, | Amazon accepts a second selection criteria from the client computer via the computer network at the server wherein the second selection criteria comprises a resubmission to the server of the alternative or alternatives of the first selection criteria plus at least one alternative selected from the revised feature screen.<br><br>For example, a second selection criteria corresponding to the "2 GB" alternative under the "Installed RAM" heading and the "18 inches & up" alternative of the first selection criteria is accepted by Amazon at www.amazon.com.  This second selection criteria is used in step (i), below.  This second selection criteria is reflected in the URL below, which includes a "18 inches & up" segment (highlighted in yellow), plus a "2 GB" segment (highlighted in Green):<br><br>http://www.amazon.com/s/ref=amb_link_7062942_1?ie=UTF8&node=565108&pf_rd_m=ATVPDKIKX0DER&pf_rd_s=center-1&pf_rd_r=00M69F6HQVYJ99PBDSY2&pf_rd_t=101&pf_rd_p=1297942582&pf_rd_i=565108#/ref=sr_nr_p_n_feature_five_bro_1?rh=n%3A172282%2Cn%3A!493964%2Cn%3A541966%2Cn%3A565108%2Cp_n_size_browse-bin%3A2242802011%2Cp_n_feature_five_browse-bin%3A2257853011&bbn=565108&ie=UTF8&qid=1307375520&rnid=2257851011. |
| (i)      determining a second subfamily of items of the family wherein each item in the second subfamily satisfies said second selection criteria, | Amazon determines a second subfamily of items of the family wherein each item in the second subfamily satisfies the second selection criteria.<br><br>For example, Amazon determines a second subfamily of items of the family wherein each item in the second subfamily satisfies the second selection criteria, corresponding to the "2 GB" and "18 inches & up" alternatives. |
| (j)      determining available alternatives represented in the second subfamily, and | Amazon determines available alternatives represented in the second subfamily.<br><br>For example, Amazon determines available alternatives represented in the second subfamily satisfying the second selection criteria.  The results of the determination are used in step (k), below. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (k)      revising said feature screen to indicate the available alternatives of the second subfamily. | Amazon revises the feature screen to indicate the available alternatives of the second subfamily.<br><br>For example, Amazon revises the feature screen to indicate the available alternatives of the second subfamily, as reflected in the below screenshot of http://www.amazon.com/s/ref=amb_link_7062942_1?ie=UTF8&node=565108&pf_rd_m=ATVPDKIKX0DER&pf_rd_s=center-1&pf_rd_r=00M69F6HQVYJ99PBDSY2&pf_rd_t=101&pf_rd_p=1297942582&pf_rd_i=565108#/ref=sr_nr_p_n_feature_five_bro_1?rh=n%3A172282%2Cn%3A!493964%2Cn%3A541966%2Cn%3A565108%2Cp_n_size_browse-bin%3A2242802011%2Cp_n_feature_five_browse-bin%3A2257853011&bbn=565108&ie=UTF8&qid=1307375520&rnid=2257851011.  The feature screen has been revised.  For example, there is now only one available alternative for "Operating System".<br><br> |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| Claim 2 | |
| 2.      The method of claim 1 wherein each family has at least one feature associated therewith and further comprising the step of | Amazon performs the method of claim 1 (see above) wherein each family has at least one feature associated therewith.<br><br>For example, each of the families (and subfamilies) illustrated above includes a "Display Size" feature. |
| displaying at least one grouping wherein each said grouping comprises one of said features visually related to respective alternatives. | Amazon displays at least one grouping wherein each grouping comprises one of the features visually related to respective alternatives.<br><br>For example, as shown in the screenshots above, Amazon displays a grouping including the "Display Size" feature visually related to the alternatives for that feature, such as "14 to 14.9 Inches" and other alternatives. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions

Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| Claim 9 | |
| 9.        A method for assisting a user in identifying a subfamily of items within a family of items, the method comprising the following steps which are performed with a server connected to a computer network: | Amazon performs a method for assisting a user in identifying a subfamily of items within a family of items, the method comprising the following steps which are performed with a server connected to a computer network.<br><br>In particular, for example, Amazon servers that are accessible over the Internet at www.amazon.com perform this method.  In the example screenshots below, the method is used for assisting users in identifying subfamilies of items within families of items, including books, movies, electronics, and tools, among others.<br><br> |
| (a)        providing a computer readable data file of stored information representing at least one family of items, said data file identifying at least one alternative for each item, | Amazon provides via www.amazon.com a computer readable data file of stored information representing at least one family of items, the data file identifying at least one alternative for each item.<br><br>As can be seen in the illustrative screenshots, one of the many families is Laptops. See http://www.amazon.com/s/ref=amb_link_7062942_1?ie=UTF8&node=565108&pf_rd_m=ATVPDKIKX0DER&pf_rd_s=center-1&pf_rd_r=00M69F6HQVYJ99PBDSY2&pf_rd_t=101&pf_rd_p=1297942582&pf_rd_i=565108, reachable from www.amazon.com by selecting "Electronics & Computers", "Laptops, Tablets & Netbooks", and then "Laptop Computers". |
| (b)        reading said data file, | Amazon reads the data file.<br><br>For example, it does so in the process of serving the page listing Laptops at http://www.amazon.com/s/ref=amb_link_7062942_1?ie=UTF8&node=565108&pf_rd_m=ATVPDKIKX0DER&pf_rd_s=center-1&pf_rd_r=00M69F6HQVYJ99PBDSY2&pf_rd_t=101&pf_rd_p=1297942582&pf_rd_i=565108. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (c)      displaying a feature screen indicating said alternatives represented in the family wherein data is output to a client computer via said computer network, | Amazon displays a feature screen indicating the alternatives represented in the family wherein data is output to a client computer via the computer network.<br><br>As reflected in the below screenshot, Amazon displays a feature screen indicating alternatives represented in the family of Laptops at http://www.amazon.com/s/ref=amb_link_7062942_1?ie=UTF8&node=565108&pf_rd_m=ATVPDKIKX0DER&pf_rd_s=center-1&pf_rd_r=00M69F6HQVYJ99PBDSY2&pf_rd_t=101&pf_rd_p=1297942582&pf_rd_i=565108.  In so doing, it outputs, via the internet, to a client computer, data.  Along the left side of the page is a column listing available alternatives, including 5 alternatives for Display Size, 5 alternatives for Operating System, and 6 alternatives for Hard Disk Size, among other alternatives.<br><br> |
| (d)      receiving and accepting a first selection criteria of at least one alternative from said client computer, said first selection criteria being received by said server from said client computer via said computer network, | Amazon receives and accepts a first selection criteria of at least one alternative from the client computer, the first selection criteria being received by the server from the client computer via the computer network.<br><br>For example, a first selection criteria corresponding to the "18 inches & up" alternative under the heading "Display Size" is received and accepted by Amazon at www.amazon.com.  The selection criteria is used in step (e), below. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (e)    determining a first subfamily of items wherein each said item in the first subfamily satisfies said first selection criteria, | Amazon determines a first subfamily of items wherein each item in the first subfamily satisfies the first selection criteria.<br><br>For example, Amazon determines a first subfamily of items wherein each item in the first subfamily satisfies the first selection criteria corresponding to the "18 inches & up" alternative. |
| (f)    determining available alternatives represented in the first subfamily, | Amazon determines available alternatives represented in the first subfamily.<br><br>For example, Amazon determines available alternatives in the first subfamily of "Laptops" satisfying the first selection criteria corresponding to the "18 inches & up" alternative.  The results of the determination are used in step (g), below. |
| (g)    revising said data for said feature screen to indicate the available alternatives of the first subfamily and outputting said revised data for said feature screen to said client computer via said computer network, | Amazon revises the data for the feature screen to indicate the available alternatives of the first subfamily and outputs the revised data for the feature screen to the client computer via the computer network.<br><br>For example, Amazon revises the data for the feature screen to indicate the available alternatives of the first subfamily of "Laptops" and outputs that revised data to the client computer via the Internet, as reflected in the below screenshot of http://www.amazon.com/s/ref=amb_link_7062942_1?ie=UTF8&node=565108&pf_rd_m=ATVPDKIKX0DER&pf_rd_s=center-1&pf_rd_r=00M69F6HQVYJ99PBDSY2&pf_rd_t=101&pf_rd_p=1297942582&pf_rd_i=565108#/ref=sr_nr_p_n_size_browse-bin_4?rh=n%3A172282%2Cn%3A!493964%2Cn%3A541966%2Cn%3A565108%2Cp_n_size_browse-bin%3A2242802011&bbn=565108&ie=UTF8&qid=1307375465&rnid=2242797011.  The data for the feature screen has been revised.  For example, there are fewer alternatives under Operating System.  Viewing the source of this screen also illustrates the changes.<br><br> |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (h)      receiving and accepting a second selection criteria from said client computer via said computer network, in which said second selection criteria comprises (1) a resubmission by said client computer of the alternative or alternatives of the first selection criteria along with (2) at least one alternative selected from the revised feature screen, | Amazon receives and accepts a second selection criteria from the client computer via the computer network, in which the second selection criteria comprises (1) a resubmission by the client computer of the alternative or alternatives of the first selection criteria along with (2) at least one alternative selected from the revised feature screen.<br><br>For example, a second selection criteria corresponding to the "2 GB" alternative under the "Installed RAM" heading and the "18 inches & up" alternative of the first selection criteria is received and accepted by Amazon at www.amazon.com.  This second selection criteria is used in step (i), below.  This second selection criteria is reflected in the URL below, which includes a "18 inches & up" segment (highlighted in yellow), plus a "2 GB" segment (highlighted in Green):<br><br>http://www.amazon.com/s/ref=amb_link_7062942_1?ie=UTF8&node=565108&pf_rd_m=ATVPDKIKX0DER&pf_rd_s=center-1&pf_rd_r=00M69F6HQVYJ99PBDSY2&pf_rd_t=101&pf_rd_p=1297942582&pf_rd_i=565108#/ref=sr_nr_p_n_feature_five_bro_1?rh=n%3A172282%2Cn%3A!493964%2Cn%3A541966%2Cn%3A565108%2C<mark>p_n_size_browse-bin%3A2242802011</mark>%2C<mark style="background:lime">p_n_feature_five_browse-bin%3A2257853011</mark>&bbn=565108&ie=UTF8&qid=1307375520&rnid=2257851011. |
| (i)      determining a second subfamily of items of the family wherein each item in the second subfamily satisfies said second selection criteria, | Amazon determines a second subfamily of items of the family wherein each item in the second subfamily satisfies the second selection criteria.<br><br>For example, Amazon determines a second subfamily of items of the family wherein each item in the second subfamily satisfies the second selection criteria, corresponding to the "2 GB" and "18 inches & up" alternatives. |
| (j)      determining available alternatives represented in the second subfamily, and | Amazon determines available alternatives represented in the second subfamily.<br><br>For example, Amazon determines available alternatives represented in the second subfamily satisfying the second selection criteria.  The results of the determination are used in step (k), below. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (k)      revising said data for said feature screen to indicate the available alternatives of the second subfamily and outputting said revised data for said feature screen to said client computer via said computer network. | Amazon revises the data for the feature screen to indicate the available alternatives of the second subfamily and outputs the revised data for the feature screen to the client computer via the computer network.<br><br>For example, Amazon revises the data for the feature screen to indicate the available alternatives of the second subfamily, as reflected in the below screenshot of http://www.amazon.com/s/ref=amb_link_7062942_1?ie=UTF8&node=565108&pf_rd_m=ATVPDKIKX0DER&pf_rd_s=center-1&pf_rd_r=00M69F6HQVYJ99PBDSY2&pf_rd_t=101&pf_rd_p=1297942582&pf_rd_i=565108#/ref=sr_nr_p_n_feature_five_bro_1?rh=n%3A172282%2Cn%3A!493964%2Cn%3A541966%2Cn%3A565108%2Cp_n_size_browse-bin%3A2242802011%2Cp_n_feature_five_browse-bin%3A2257853011&bbn=565108&ie=UTF8&qid=1307375520&rnid=2257851011.  The data has been revised.  For example, there is now only one available alternative for "Operating System".  The data is output to the client computer via the Internet.<br><br> |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions

Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

**II.    ACCUSED INSTRUMENTALITY: ABEBOOKS.COM**

| Claim | Accused Instrumentality |
|---|---|
| Claim 1 | |
| 1.    A method for assisting a user in identifying a subfamily of items within a family of items said method performed with a server connected to a client computer through a computer network, comprising the steps of: | Amazon performs a method for assisting a user in identifying a subfamily of items within a family of items, the method performed with a server connected to a client computer through a computer network.<br><br>In particular, for example, Amazon servers that are connected to clients over the Internet at www.abebooks.com perform the method.  In the example screenshots below, the method is used for assisting users in identifying subfamilies of items within families of items, including books, rare books, and text books, among others.<br><br> |
| (a)    providing a computer readable data file of stored information representing at least one family of items, said data file identifying at least one alternative for each item, | Amazon provides via www.abebooks.com a computer readable data file of stored information representing at least one family of items, the data file identifying at least one alternative for each item.<br><br>As can be seen in the illustrative screenshots, one of the many families of items is Patent Books.  See http://www.abebooks.com/servlet/SearchResults?kn=patent&sts=t&x=0&y=0, reachable from www.abebooks.com by searching for "patent" as a keyword. |
| (b)    reading said data file, | Amazon reads the data file.<br><br>For example, it does so in the process of serving the page listing Patent Books at http://www.abebooks.com/servlet/SearchResults?kn=patent&sts=t&x=0&y=0. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (c)      displaying a feature screen indicating said alternatives represented in the family, | Amazon displays a feature screen indicating the alternatives represented in the family.<br><br>As reflected in the below screenshot, Amazon displays a feature screen indicating alternatives represented in the family of Patent Books at http://www.abebooks.com/servlet/SearchResults?kn=patent&sts=t&x=0&y=0.  Along the top of the page is a row listing available alternatives, including 10 alternatives for "Features" and 30 alternatives for Seller Location, among other alternatives.<br><br> |
| (d)      accepting a first selection criteria of at least one alternative, | Amazon accepts a first selection criteria of at least one alternative.<br><br>For example, a selection criteria corresponding to the "5-star rating" alternative under the heading "Bookseller Rating" is accepted by Amazon at www.abebooks.com.  The selection criteria is used in step (e), below. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (e)    determining a first subfamily of items wherein each said item in the first subfamily satisfies said first selection criteria, | Amazon determines a first subfamily of items wherein each item in the first subfamily satisfies the first selection criteria.<br><br>For example, Amazon determines a first subfamily of items wherein each item in the first subfamily satisfies the first selection criteria corresponding to the "5-star rating" alternative. |
| (f)    determining available alternatives represented in the first subfamily, | Amazon determines available alternatives represented in the first subfamily.<br><br>For example, Amazon determines available alternatives in the first subfamily of "Patent Books" satisfying the first selection criteria corresponding to the "5-star rating" alternative.  The results of the determination are used in step (g), below. |
| (g)    revising said feature screen to indicate the available alternatives of the first subfamily, | Amazon revises the feature screen to indicate the available alternatives of the first subfamily.<br><br>For example, Amazon revises the feature screen to indicate the available alternatives of the first subfamily of "Patent Books", as reflected in the below screenshot of http://www.abebooks.com/servlet/SearchResults?kn=patent&n=100090010&x=0&y=0.  The feature screen has been revised.  For example, there are fewer alternatives under Seller Location.<br><br> |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (h)      accepting a second selection criteria from said client computer via said computer network at said server wherein the second selection criteria comprises a resubmission to the server of the alternative or alternatives of the first selection criteria plus at least one alternative selected from the revised feature screen, | Amazon accepts a second selection criteria from the client computer via the computer network at the server wherein the second selection criteria comprises a resubmission to the server of the alternative or alternatives of the first selection criteria plus at least one alternative selected from the revised feature screen.<br><br>For example, a second selection criteria corresponding to the "First Edition" alternative under the "Features" heading and the "5-star rating" alternative of the first selection criteria is accepted by Amazon at www.abebooks.com.  This second selection criteria is used in step (i), below.  This second selection criteria is reflected in the URL below, which includes a "5-star rating" segment (highlighted in yellow), plus a "First Edition" segment (highlighted in Green):<br><br>http://www.abebooks.com/servlet/SearchResults?fe=on&kn=patent&n=100090010&x=0&y=0. |
| (i)      determining a second subfamily of items of the family wherein each item in the second subfamily satisfies said second selection criteria, | Amazon determines a second subfamily of items of the family wherein each item in the second subfamily satisfies the second selection criteria.<br><br>For example, Amazon determines a second subfamily of items of the family wherein each item in the second subfamily satisfies the second selection criteria, corresponding to the "First Edition" and "5-star rating" alternatives. |
| (j)      determining available alternatives represented in the second subfamily, and | Amazon determines available alternatives represented in the second subfamily.<br><br>For example, Amazon determines available alternatives represented in the second subfamily satisfying the second selection criteria.  The results of the determination are used in step (k), below. |

Page 15 of 68

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (k)     revising said feature screen to indicate the available alternatives of the second subfamily. | Amazon revises the feature screen to indicate the available alternatives of the second subfamily.<br><br>For example, Amazon revises the feature screen to indicate the available alternatives of the second subfamily, as reflected in the below screenshot of http://www.abebooks.com/servlet/SearchResults?fe=on&kn=patent&n=100090010&x=0&y=0. The feature screen has been revised. For example, there are now 14 available alternative for "Seller Location".<br><br> |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| Claim 2 | |
| 2.      The method of claim 1 wherein each family has at least one feature associated therewith and further comprising the step of | Amazon performs the method of claim 1 (see above) wherein each family has at least one feature associated therewith.<br><br>For example, each of the families (and subfamilies) illustrated above includes a "Seller Location" feature. |
| displaying at least one grouping wherein each said grouping comprises one of said features visually related to respective alternatives. | Amazon displays at least one grouping wherein each grouping comprises one of the features visually related to respective alternatives.<br><br>For example, as shown in the screenshots above, Amazon displays a grouping including the "Seller Location" feature visually related to the alternatives for that feature, such as "Australia" and other alternatives. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| Claim 9 | |
| 9.        A method for assisting a user in identifying a subfamily of items within a family of items, the method comprising the following steps which are performed with a server connected to a computer network: | Amazon performs a method for assisting a user in identifying a subfamily of items within a family of items, the method comprising the following steps which are performed with a server connected to a computer network.<br><br>In particular, for example, Amazon servers that are accessible over the Internet at www.abebooks.com perform this method.  In the example screenshots below, the method is used for assisting users in identifying subfamilies of items within families of items, including books, rare books, and text books, among others.<br><br> |
| (a)        providing a computer readable data file of stored information representing at least one family of items, said data file identifying at least one alternative for each item, | Amazon provides via www.abebooks.com a computer readable data file of stored information representing at least one family of items, the data file identifying at least one alternative for each item.<br><br>As can be seen in the illustrative screenshots, one of the many families is Patent Books. See http://www.abebooks.com/servlet/SearchResults?kn=patent&sts=t&x=0&y=0, reachable from www.abebooks.com by searching for "patent" as a keyword. |
| (b)        reading said data file, | Amazon reads the data file.<br><br>For example, it does so in the process of serving the page listing Patent Books at http://www.abebooks.com/servlet/SearchResults?kn=patent&sts=t&x=0&y=0. |
| (c)        displaying a feature screen indicating said alternatives represented in the | Amazon displays a feature screen indicating the alternatives represented in the family wherein data is output to a client computer via the computer network. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| family wherein data is output to a client computer via said computer network, | As reflected in the below screenshot, Amazon displays a feature screen indicating alternatives represented in the family of Patent Books at http://www.abebooks.com/servlet/SearchResults?kn=patent&sts=t&x=0&y=0.  In so doing, it outputs, via the internet, to a client computer, data.  Along the top of the page is a row listing available alternatives, including 10 alternatives for "Features" and 30 alternatives for Seller Location, among other alternatives.<br><br> |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (d)      receiving and accepting a first selection criteria of at least one alternative from said client computer, said first selection criteria being received by said server from said client computer via said computer network, | Amazon receives and accepts a first selection criteria of at least one alternative from the client computer, the first selection criteria being received by the server from the client computer via the computer network.<br><br>For example, a first selection criteria corresponding to the "5-star rating" alternative under the heading "Bookseller Rating" is received and accepted by Amazon at www.abebooks.com.  The selection criteria is used in step (e), below. |
| (e)      determining a first subfamily of items wherein each said item in the first subfamily satisfies said first selection criteria, | Amazon determines a first subfamily of items wherein each item in the first subfamily satisfies the first selection criteria.<br><br>For example, Amazon determines a first subfamily of items wherein each item in the first subfamily satisfies the first selection criteria corresponding to the "5-star rating" alternative. |
| (f)      determining available alternatives represented in the first subfamily, | Amazon determines available alternatives represented in the first subfamily.<br><br>For example, Amazon determines available alternatives in the first subfamily of "Patent Books" satisfying the first selection criteria corresponding to the "5-star rating" alternative.  The results of the determination are used in step (g), below. |
| (g)      revising said data for said feature screen to indicate the available alternatives of the first subfamily and outputting said revised data for said feature screen to said client computer via said computer network, | Amazon revises the data for the feature screen to indicate the available alternatives of the first subfamily and outputs the revised data for the feature screen to the client computer via the computer network.<br><br>For example, Amazon revises the data for the feature screen to indicate the available alternatives of the first subfamily of "Patent Books" and outputs that revised data to the client computer via the Internet, as reflected in the below screenshot of http://www.abebooks.com/servlet/SearchResults?kn=patent&n=100090010&x=0&y=0.  The data for the feature screen has been revised.  For example, there are fewer alternatives under Seller Location.  Viewing the source of this screen also illustrates the changes. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
|  |  |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (h)     receiving and accepting a second selection criteria from said client computer via said computer network, in which said second selection criteria comprises (1) a resubmission by said client computer of the alternative or alternatives of the first selection criteria along with (2) at least one alternative selected from the revised feature screen, | Amazon receives and accepts a second selection criteria from the client computer via the computer network, in which the second selection criteria comprises (1) a resubmission by the client computer of the alternative or alternatives of the first selection criteria along with (2) at least one alternative selected from the revised feature screen. <br><br> For example, a second selection criteria corresponding to the "First Edition" alternative under the "Features" heading and the "5-star rating" alternative of the first selection criteria is received and accepted by Amazon at www.abebooks.com.  This second selection criteria is used in step (i), below.  This second selection criteria is reflected in the URL below, which includes a "5-star rating" segment (highlighted in yellow), plus a "First Edition" segment (highlighted in Green): <br><br> http://www.abebooks.com/servlet/SearchResults?fe=on&kn=patent&n=100090010&x=0&y=0. |
| (i)     determining a second subfamily of items of the family wherein each item in the second subfamily satisfies said second selection criteria, | Amazon determines a second subfamily of items of the family wherein each item in the second subfamily satisfies the second selection criteria. <br><br> For example, Amazon determines a second subfamily of items of the family wherein each item in the second subfamily satisfies the second selection criteria, corresponding to the "First Edition" and "5-star rating" alternatives. |
| (j)     determining available alternatives represented in the second subfamily, and | Amazon determines available alternatives represented in the second subfamily. <br><br> For example, Amazon determines available alternatives represented in the second subfamily satisfying the second selection criteria.  The results of the determination are used in step (k), below. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (k)      revising said data for said feature screen to indicate the available alternatives of the second subfamily and outputting said revised data for said feature screen to said client computer via said computer network. | Amazon revises the data for the feature screen to indicate the available alternatives of the second subfamily and outputs the revised data for the feature screen to the client computer via the computer network.<br><br>For example, Amazon revises the data for the feature screen to indicate the available alternatives of the second subfamily, as reflected in the below screenshot of http://www.abebooks.com/servlet/SearchResults?fe=on&kn=patent&n=100090010&x=0&y=0. The data has been revised. For example, there are now 14 available alternative for "Seller Location". The data is output to the client computer via the Internet.<br><br> |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

## III.   ACCUSED INSTRUMENTALITY: AUDIBLE.COM

| Claim | Accused Instrumentality |
|---|---|
| Claim 1 | |
| 1.        A method for assisting a user in identifying a subfamily of items within a family of items said method performed with a server connected to a client computer through a computer network, comprising the steps of: | Amazon performs a method for assisting a user in identifying a subfamily of items within a family of items, the method performed with a server connected to a client computer through a computer network.<br><br>In particular, for example, Amazon servers that are connected to clients over the Internet at www.audible.com perform the method.  In the example screenshots below, the method is used for assisting users in identifying subfamilies of items within families of items, including audiobooks, among others.<br><br> |
| (a)        providing a computer readable data file of stored information representing at least one family of items, said data file identifying at least one alternative for each item, | Amazon provides via www.audible.com a computer readable data file of stored information representing at least one family of items, the data file identifying at least one alternative for each item.<br><br>As can be seen in the illustrative screenshots, one of the many families of items is Travel Books.  See http://www.audible.com/search/ref=sr_topbox_1, reachable from www.audible.com by searching for "travel" (the search term is not part of the URL, so to recreate this page, please enter the search and do not copy this URL). |
| (b)        reading said data file, | Amazon reads the data file.<br><br>For example, it does so in the process of serving the page listing Travel Books at http://www.audible.com/search/ref=sr_topbox_1. |
| (c)        displaying a feature screen indicating said alternatives represented in the family, | Amazon displays a feature screen indicating the alternatives represented in the family.<br><br>As reflected in the below screenshot, Amazon displays a feature screen indicating alternatives represented in the family of Travel Books at http://www.audible.com/search/ref=sr_topbox_1.  Along the left side of the page is a column listing available alternatives, including 6 alternatives for Length, among other alternatives. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|-------|------------------------|
|  |  |

Refine Search Results

Sort by [Relevance ▾]

**Program Format**
Abridged (38)
Original (86)
Unabridged (150)

**Category**
Arts & Entertainment (3)
Bios & Memoirs (9)
Business (4)
Classics (23)
Comedy (5)
Drama & Poetry (2)
Erotica & Sexuality (1)
Fiction (27)
History (7)
Kids (20)
Language Instruction (40)
Live Events (2)
Mysteries & Thrillers (3)
Newspapers & Magazines (5)
Nonfiction (4)
Nostalgia Radio (22)
Radio & TV (38)
Religion & Spirituality (1)
Romance (2)
Sci-Fi & Fantasy (32)
Science & Technology (9)
Self Development (8)
Sports (2)
Teens (18)
Travel & Adventure (96)

**Program Type**
Audiobook (208)
Performance (4)
Periodical (5)
Radio/TV Program (62)
Speech (20)

**Length**
Less than 1 Hour (103)
1 to 3 Hours (77)
3 to 6 Hours (55)
6 to 10 Hours (38)
10 to 20 Hours (23)
More than 20 Hours (3)

**Language**
English (293)
Spanish (6)

AUDIOBOOK
**Free First Chapter: Gulliver's Travels**
UNABRIDGED
By Jonathan Swift
Narrated by David Hyde Pierce
Length: 23 mins
Release Date: 12-06-10
★★★☆☆
3.41 (104 ratings)

AUDIOBOOK
**Gulliver's Travels: A Signature Performance by David Hyde Pierce**
UNABRIDGED
By Jonathan Swift
Narrated by David Hyde Pierce
Length: 9 hrs and 52 mins
Release Date: 12-14-10
★★★☆☆
3.46 (114 ratings)
Learn how to get this for $7.49

SPEECH
**Guided Meditation for Astral Projection (Out of Body Travel for Beginners, Out of Body Travel for Beginners, Spirit Travel, Silent Meditation, Self Help & Wellness**
By Jane Paisley
Length: 2 hrs and 5 mins
Release Date: 03-29-11
★★★★☆ 4.00 (1 ratings)
Learn how to get this for $7.49

AUDIOBOOK
**Neither Here Nor There: Travels in Europe**
ABRIDGED
By Bill Bryson
Narrated by Bill Bryson
Length: 5 hrs and 38 mins
Release Date: 12-15-99
★★★★☆
4.09 (318 ratings)
Learn how to get this for $7.49

AUDIOBOOK
**Travels in Siberia**
UNABRIDGED
By Ian Frazier
Narrated by Ian Frazier
Length: 20 hrs and 30 mins
Release Date: 10-12-10
★★★★☆
3.85 (72 ratings)
Learn how to get this for $7.49

AUDIOBOOK
**Outlander**

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (d)     accepting a first selection criteria of at least one alternative, | Amazon accepts a first selection criteria of at least one alternative.<br><br>For example, a selection criteria corresponding to the "Classics" alternative under the heading "Category" is accepted by Amazon at www.audible.com.  The selection criteria is used in step (e), below. |
| (e)     determining a first subfamily of items wherein each said item in the first subfamily satisfies said first selection criteria, | Amazon determines a first subfamily of items wherein each item in the first subfamily satisfies the first selection criteria.<br><br>For example, Amazon determines a first subfamily of items wherein each item in the first subfamily satisfies the first selection criteria corresponding to the "Classics" alternative. |
| (f)     determining available alternatives represented in the first subfamily, | Amazon determines available alternatives represented in the first subfamily.<br><br>For example, Amazon determines available alternatives in the first subfamily of "Travel Books" satisfying the first selection criteria corresponding to the "Classics" alternative.  The results of the determination are used in step (g), below. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (g)    revising said feature screen to indicate the available alternatives of the first subfamily, | Amazon revises the feature screen to indicate the available alternatives of the first subfamily.<br><br>For example, Amazon revises the feature screen to indicate the available alternatives of the first subfamily of "Travel Books", as reflected in the below screenshot of http://www.audible.com/search/ref=sr_srchbin_2226649011_4?ie=UTF8&filterby=field-keywords&searchKeywords=travel&sr=1-4&qid=1307585125&searchRank=relevancerank&searchSize=20&searchNodeID=1268224011&field_subjectbin=2226649011&refinementHistory=format-bin%2Ccontent_type-bin%2Csubjectbin%2Cruntime%2Cprice%2Cauthor-bin%2Cnarrator-bin%2Clanguage%2Cproduct_site_launch_date&searchBinNameList=format-bin%2Ccontent_type-bin%2Csubjectbin%2Cruntime%2Cprice%2Cauthor-bin%2Cnarrator-bin%2Clanguage%2Cproduct_site_launch_date.  The feature screen has been revised.  For example, there are now 5 alternatives under Length.<br><br> |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (h)   accepting a second selection criteria from said client computer via said computer network at said server wherein the second selection criteria comprises a resubmission to the server of the alternative or alternatives of the first selection criteria plus at least one alternative selected from the revised feature screen, | Amazon accepts a second selection criteria from the client computer via the computer network at the server wherein the second selection criteria comprises a resubmission to the server of the alternative or alternatives of the first selection criteria plus at least one alternative selected from the revised feature screen.<br><br>For example, a second selection criteria corresponding to the "Abridged" alternative under the "Program Format" heading and the "Classics" alternative of the first selection criteria is accepted by Amazon at www.audible.com.  This second selection criteria is used in step (i), below.  This second selection criteria is reflected in the URL below, which includes a "Classics" segment (highlighted in yellow), plus a "Abridged" segment (highlighted in Green):<br><br>http://www.audible.com/search/ref=sr_srchbin_format-bin_1?ie=UTF8&filterby=field-keywords&searchKeywords=travel&sr=1-1&qid=1307585132&searchRank=relevancerank&field_format-bin=Abridged&searchSize=20&searchNodeID=1268224011&field_subjectbin=2226649011&refinementHistory=subjectbin%2Cformat-bin%2Ccontent_type-bin%2Cruntime%2Cprice%2Cauthor-bin%2Cnarrator-bin%2Clanguage%2Cproduct_site_launch_date&searchBinNameList=subjectbin%2Cformat-bin%2Ccontent_type-bin%2Cruntime%2Cprice%2Cauthor-bin%2Cnarrator-bin%2Clanguage%2Cproduct_site_launch_date. |
| (i)   determining a second subfamily of items of the family wherein each item in the second subfamily satisfies said second selection criteria, | Amazon determines a second subfamily of items of the family wherein each item in the second subfamily satisfies the second selection criteria.<br><br>For example, Amazon determines a second subfamily of items of the family wherein each item in the second subfamily satisfies the second selection criteria, corresponding to the "Abridged" and "Classics" alternatives. |
| (j)   determining available alternatives represented in the second subfamily, and | Amazon determines available alternatives represented in the second subfamily.<br><br>For example, Amazon determines available alternatives represented in the second subfamily satisfying the second selection criteria.  The results of the determination are used in step (k), below. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (k)      revising said feature screen to indicate the available alternatives of the second subfamily. | Amazon revises the feature screen to indicate the available alternatives of the second subfamily.<br><br>For example, Amazon revises the feature screen to indicate the available alternatives of the second subfamily, as reflected in the below screenshot of http://www.audible.com/search/ref=sr_srchbin_format-bin_1?ie=UTF8&filterby=field-keywords&searchKeywords=travel&sr=1-1&qid=1307585132&searchRank=relevancerank&field_format-bin=Abridged&searchSize=20&searchNodeID=1268224011&field_subjectbin=2226649011&refinementHistory=subjectbin%2Cformat-bin%2Ccontent_type-bin%2Cruntime%2Cprice%2Cauthor-bin%2Cnarrator-bin%2Clanguage%2Cproduct_site_launch_date&searchBinNameList=subjectbin%2Cformat-bin%2Ccontent_type-bin%2Cruntime%2Cprice%2Cauthor-bin%2Cnarrator-bin%2Clanguage%2Cproduct_site_launch_date.  The feature screen has been revised.  For example, there are now 3 available alternatives for "Length".<br><br> |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| Claim 2 | |
| 2.      The method of claim 1 wherein each family has at least one feature associated therewith and further comprising the step of | Amazon performs the method of claim 1 (see above) wherein each family has at least one feature associated therewith.<br><br>For example, each of the families (and subfamilies) illustrated above includes a "Length" feature. |
| displaying at least one grouping wherein each said grouping comprises one of said features visually related to respective alternatives. | Amazon displays at least one grouping wherein each grouping comprises one of the features visually related to respective alternatives.<br><br>For example, as shown in the screenshots above, Amazon displays a grouping including the "Length" feature visually related to the alternatives for that feature, such as "1 to 3 Hours" and other alternatives. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| Claim 9 | |
| 9.     A method for assisting a user in identifying a subfamily of items within a family of items, the method comprising the following steps which are performed with a server connected to a computer network: | Amazon performs a method for assisting a user in identifying a subfamily of items within a family of items, the method comprising the following steps which are performed with a server connected to a computer network.<br><br>In particular, for example, Amazon servers that are accessible over the Internet at www.audible.com perform this method.  In the example screenshots below, the method is used for assisting users in identifying subfamilies of items within families of items, including audiobooks, among others.<br><br> |
| (a)     providing a computer readable data file of stored information representing at least one family of items, said data file identifying at least one alternative for each item, | Amazon provides via www.audible.com a computer readable data file of stored information representing at least one family of items, the data file identifying at least one alternative for each item.<br><br>As can be seen in the illustrative screenshots, one of the many families is Travel Books. See http://www.audible.com/search/ref=sr_topbox_1, reachable from www.audible.com by searching for "travel" (the search term is not part of the URL, so to recreate this page, please enter the search and do not copy this URL). |
| (b)     reading said data file, | Amazon reads the data file.<br><br>For example, it does so in the process of serving the page listing Travel Books at http://www.audible.com/search/ref=sr_topbox_1. |
| (c)     displaying a feature screen indicating said alternatives represented in the family wherein data is output to a client computer via said computer network, | Amazon displays a feature screen indicating the alternatives represented in the family wherein data is output to a client computer via the computer network.<br><br>As reflected in the below screenshot, Amazon displays a feature screen indicating alternatives represented in the family of Travel Books at http://www.audible.com/search/ref=sr_topbox_1.  In so doing, it outputs, via the internet, to a client computer, data.  Along the left side of the page is a column listing available alternatives, including 6 alternatives for Length, among other alternatives. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
|  |  |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (d)      receiving and accepting a first selection criteria of at least one alternative from said client computer, said first selection criteria being received by said server from said client computer via said computer network, | Amazon receives and accepts a first selection criteria of at least one alternative from the client computer, the first selection criteria being received by the server from the client computer via the computer network.<br><br>For example, a first selection criteria corresponding to the "Classics" alternative under the heading "Category" is received and accepted by Amazon at www.audible.com.  The selection criteria is used in step (e), below. |
| (e)      determining a first subfamily of items wherein each said item in the first subfamily satisfies said first selection criteria, | Amazon determines a first subfamily of items wherein each item in the first subfamily satisfies the first selection criteria.<br><br>For example, Amazon determines a first subfamily of items wherein each item in the first subfamily satisfies the first selection criteria corresponding to the "Classics" alternative. |
| (f)      determining available alternatives represented in the first subfamily, | Amazon determines available alternatives represented in the first subfamily.<br><br>For example, Amazon determines available alternatives in the first subfamily of "Travel Books" satisfying the first selection criteria corresponding to the "Classics" alternative.  The results of the determination are used in step (g), below. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (g)    revising said data for said feature screen to indicate the available alternatives of the first subfamily and outputting said revised data for said feature screen to said client computer via said computer network, | Amazon revises the data for the feature screen to indicate the available alternatives of the first subfamily and outputs the revised data for the feature screen to the client computer via the computer network.<br><br>For example, Amazon revises the data for the feature screen to indicate the available alternatives of the first subfamily of "Travel Books" and outputs that revised data to the client computer via the Internet, as reflected in the below screenshot of http://www.audible.com/search/ref=sr_srchbin_2226649011_4?ie=UTF8&filterby=field-keywords&searchKeywords=travel&sr=1-4&qid=1307585125&searchRank=relevancerank&searchSize=20&searchNodeID=1268224011&field_subjectbin=2226649011&refinementHistory=format-bin%2Ccontent_type-bin%2Csubjectbin%2Cruntime%2Cprice%2Cauthor-bin%2Cnarrator-bin%2Clanguage%2Cproduct_site_launch_date&searchBinNameList=format-bin%2Ccontent_type-bin%2Csubjectbin%2Cruntime%2Cprice%2Cauthor-bin%2Cnarrator-bin%2Clanguage%2Cproduct_site_launch_date.  The data for the feature screen has been revised.  For example, there are now 5 alternatives under Length.  Viewing the source of this screen also illustrates the changes.<br><br> |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (h)      receiving and accepting a second selection criteria from said client computer via said computer network, in which said second selection criteria comprises (1) a resubmission by said client computer of the alternative or alternatives of the first selection criteria along with (2) at least one alternative selected from the revised feature screen, | Amazon receives and accepts a second selection criteria from the client computer via the computer network, in which the second selection criteria comprises (1) a resubmission by the client computer of the alternative or alternatives of the first selection criteria along with (2) at least one alternative selected from the revised feature screen.<br><br>For example, a second selection criteria corresponding to the "Abridged" alternative under the "Program Format" heading and the "Classics" alternative of the first selection criteria is received and accepted by Amazon at www.audible.com.  This second selection criteria is used in step (i), below.  This second selection criteria is reflected in the URL below, which includes a "Classics" segment (highlighted in yellow), plus a "Abridged" segment (highlighted in Green):<br><br>http://www.audible.com/search/ref=sr_srchbin_format-bin_1?ie=UTF8&filterby=field-keywords&searchKeywords=travel&sr=1-1&qid=1307585132&searchRank=relevancerank&field_format-bin=Abridged&searchSize=20&searchNodeID=1268224011&field_subjectbin=2226649011&refinementHistory=subjectbin%2Cformat-bin%2Ccontent_type-bin%2Cruntime%2Cprice%2Cauthor-bin%2Cnarrator-bin%2Clanguage%2Cproduct_site_launch_date&searchBinNameList=subjectbin%2Cformat-bin%2Ccontent_type-bin%2Cruntime%2Cprice%2Cauthor-bin%2Cnarrator-bin%2Clanguage%2Cproduct_site_launch_date. |
| (i)      determining a second subfamily of items of the family wherein each item in the second subfamily satisfies said second selection criteria, | Amazon determines a second subfamily of items of the family wherein each item in the second subfamily satisfies the second selection criteria.<br><br>For example, Amazon determines a second subfamily of items of the family wherein each item in the second subfamily satisfies the second selection criteria, corresponding to the "Abridged" and "Classics" alternatives. |
| (j)      determining available alternatives represented in the second subfamily, and | Amazon determines available alternatives represented in the second subfamily.<br><br>For example, Amazon determines available alternatives represented in the second subfamily satisfying the second selection criteria.  The results of the determination are used in step (k), below. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (k) revising said data for said feature screen to indicate the available alternatives of the second subfamily and outputting said revised data for said feature screen to said client computer via said computer network. | Amazon revises the data for the feature screen to indicate the available alternatives of the second subfamily and outputs the revised data for the feature screen to the client computer via the computer network.<br><br>For example, Amazon revises the data for the feature screen to indicate the available alternatives of the second subfamily, as reflected in the below screenshot of http://www.audible.com/search/ref=sr_srchbin_format-bin_1?ie=UTF8&filterby=field-keywords&searchKeywords=travel&sr=1-1&qid=1307585132&searchRank=relevancerank&field_format-bin=Abridged&searchSize=20&searchNodeID=1268224011&field_subjectbin=2226649011&refinementHistory=subjectbin%2Cformat-bin%2Ccontent_type-bin%2Cruntime%2Cprice%2Cauthor-bin%2Cnarrator-bin%2Clanguage%2Cproduct_site_launch_date&searchBinNameList=subjectbin%2Cformat-bin%2Ccontent_type-bin%2Cruntime%2Cprice%2Cauthor-bin%2Cnarrator-bin%2Clanguage%2Cproduct_site_launch_date.  The data has been revised.  For example, there are now 3 available alternatives for "Length".  The data is output to the client computer via the Internet.<br><br> |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

## IV.   ACCUSED INSTRUMENTALITY: ENDLESS.COM

| Claim | Accused Instrumentality |
|---|---|
| **Claim 1** | |
| 1.         A method for assisting a user in identifying a subfamily of items within a family of items said method performed with a server connected to a client computer through a computer network, comprising the steps of: | Amazon performs a method for assisting a user in identifying a subfamily of items within a family of items, the method performed with a server connected to a client computer through a computer network.<br><br>In particular, for example, Amazon servers that are connected to clients over the Internet at www.endless.com perform the method. In the example screenshots below, the method is used for assisting users in identifying subfamilies of items within families of items, including shoes and accessories, among others.<br><br> |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (a)    providing a computer readable data file of stored information representing at least one family of items, said data file identifying at least one alternative for each item, | Amazon provides via www.endless.com a computer readable data file of stored information representing at least one family of items, the data file identifying at least one alternative for each item.<br><br>As can be seen in the illustrative screenshots, one of the many families of items is Pumps.  See http://www.endless.com/Womens-Shoes-Pumps/s/ref=topnav_sd_pumps_gw/186-6867757-0732828?ie=UTF8&node=242321011&pf_rd_r=0X9ZW685JB057WT1H1M4&pf_rd_m=AF16NM0QF9TKW&pf_rd_t=101&pf_rd_i=homepage&pf_rd_p=1289558402&pf_rd_s=headernav, reachable from www.endless.com by selecting "women's shoes" and then "Pumps". |
| (b)    reading said data file, | Amazon reads the data file.<br><br>For example, it does so in the process of serving the page listing Pumps at http://www.endless.com/Womens-Shoes-Pumps/s/ref=topnav_sd_pumps_gw/186-6867757-0732828?ie=UTF8&node=242321011&pf_rd_r=0X9ZW685JB057WT1H1M4&pf_rd_m=AF16NM0QF9TKW&pf_rd_t=101&pf_rd_i=homepage&pf_rd_p=1289558402&pf_rd_s=headernav. |
| (c)    displaying a feature screen indicating said alternatives represented in the family, | Amazon displays a feature screen indicating the alternatives represented in the family.<br><br>As reflected in the below screenshot, Amazon displays a feature screen indicating alternatives represented in the family of Pumps at http://www.endless.com/Womens-Shoes-Pumps/s/ref=topnav_sd_pumps_gw/186-6867757-0732828?ie=UTF8&node=242321011&pf_rd_r=0X9ZW685JB057WT1H1M4&pf_rd_m=AF16NM0QF9TKW&pf_rd_t=101&pf_rd_i=homepage&pf_rd_p=1289558402&pf_rd_s=headernav.  Along the left side of the page is a column listing available alternatives, including 5 alternatives for heel height, among other alternatives. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| |  |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (d)      accepting a first selection criteria of at least one alternative, | Amazon accepts a first selection criteria of at least one alternative.<br><br>For example, a selection criteria corresponding to the "16" alternative under the heading "size" is accepted by Amazon at www.endless.com.  The selection criteria is used in step (e), below. |
| (e)      determining a first subfamily of items wherein each said item in the first subfamily satisfies said first selection criteria, | Amazon determines a first subfamily of items wherein each item in the first subfamily satisfies the first selection criteria.<br><br>For example, Amazon determines a first subfamily of items wherein each item in the first subfamily satisfies the first selection criteria corresponding to the "16" alternative. |
| (f)      determining available alternatives represented in the first subfamily, | Amazon determines available alternatives represented in the first subfamily.<br><br>For example, Amazon determines available alternatives in the first subfamily of "Pumps" satisfying the first selection criteria corresponding to the "16" alternative.  The results of the determination are used in step (g), below. |
| (g)      revising said feature screen to indicate the available alternatives of the first subfamily, | Amazon revises the feature screen to indicate the available alternatives of the first subfamily.<br><br>For example, Amazon revises the feature screen to indicate the available alternatives of the first subfamily of "Pumps", as reflected in the below screenshot of http://www.endless.com/Womens-Shoes-Pumps/s/ref=topnav_sd_pumps_gw/186-6867757-0732828?ie=UTF8&node=242321011&pf_rd_r=0X9ZW685JB057WT1H1M4&pf_rd_m=AF16NM0QF9TKW&pf_rd_t=101&pf_rd_i=homepage&pf_rd_p=1289558402&pf_rd_s=headernav#__size=100&node=242321011&nodes=242321011&sort=relevance-fs-browse-rank&sizes=519647011&rnid=519058011&tag=sr_nr_siz_519647011.  The feature screen has been revised.  For example, there are 3 available alternatives under heel height. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality | |
|---|---|---|
| |  | |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (h)      accepting a second selection criteria from said client computer via said computer network at said server wherein the second selection criteria comprises a resubmission to the server of the alternative or alternatives of the first selection criteria plus at least one alternative selected from the revised feature screen, | Amazon accepts a second selection criteria from the client computer via the computer network at the server wherein the second selection criteria comprises a resubmission to the server of the alternative or alternatives of the first selection criteria plus at least one alternative selected from the revised feature screen.<br><br>For example, a second selection criteria corresponding to the "gold" alternative under the "color family" heading and the "16" alternative of the first selection criteria is accepted by Amazon at www.endless.com.  This second selection criteria is used in step (i), below.  This second selection criteria is reflected in the URL below, which includes a "16" segment (highlighted in yellow), plus a "gold" segment (highlighted in Green):<br><br>http://www.endless.com/Womens-Shoes-Pumps/s/ref=topnav_sd_pumps_gw/186-6867757-0732828?ie=UTF8&node=242321011&pf_rd_r=0X9ZW685JB057WT1H1M4&pf_rd_m=AF16NM0QF9TKW&pf_rd_t=101&pf_rd_i=homepage&pf_rd_p=1289558402&pf_rd_s=headernav#__size=100&node=242321011&nodes=242321011&sort=relevance-fs-browse-rank&sizes=519647011&colors=519118011&rnid=519055011&tag=sr_nr_col_519118011. |
| (i)      determining a second subfamily of items of the family wherein each item in the second subfamily satisfies said second selection criteria, | Amazon determines a second subfamily of items of the family wherein each item in the second subfamily satisfies the second selection criteria.<br><br>For example, Amazon determines a second subfamily of items of the family wherein each item in the second subfamily satisfies the second selection criteria, corresponding to the "gold" and "16" alternatives. |
| (j)      determining available alternatives represented in the second subfamily, and | Amazon determines available alternatives represented in the second subfamily.<br><br>For example, Amazon determines available alternatives represented in the second subfamily satisfying the second selection criteria.  The results of the determination are used in step (k), below. |
| (k)      revising said feature screen to indicate the available alternatives of the second subfamily. | Amazon revises the feature screen to indicate the available alternatives of the second subfamily.<br><br>For example, Amazon revises the feature screen to indicate the available alternatives of the second subfamily, as reflected in the below screenshot of http://www.endless.com/Womens-Shoes-Pumps/s/ref=topnav_sd_pumps_gw/186-6867757-0732828?ie=UTF8&node=242321011&pf_rd_r=0X9ZW685JB057WT1H1M4&pf_rd_m=AF16NM0QF9TKW&pf_rd_t=101&pf_rd_i=homepage&pf_rd_p=1289558402&pf_rd_s=headernav#__size=100&node=242321011&nodes=242321011&sort=relevance-fs-browse-rank&sizes=519647011&colors=519118011&rnid=519055011&tag=sr_nr_col_519118011.  The feature screen has been revised.  For example, there are now two available alternative for heel height. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality | |
|-------|------------------------|--|
| |  | |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| Claim 2 | |
| 2.      The method of claim 1 wherein each family has at least one feature associated therewith and further comprising the step of | Amazon performs the method of claim 1 (see above) wherein each family has at least one feature associated therewith.<br><br>For example, each of the families (and subfamilies) illustrated above includes a "brand" feature. |
| displaying at least one grouping wherein each said grouping comprises one of said features visually related to respective alternatives. | Amazon displays at least one grouping wherein each grouping comprises one of the features visually related to respective alternatives.<br><br>For example, as shown in the screenshots above, Amazon displays a grouping including the "brand" feature visually related to the alternatives for that feature, such as "Pleaser" and other alternatives. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| Claim 9 | |
| 9.      A method for assisting a user in identifying a subfamily of items within a family of items, the method comprising the following steps which are performed with a server connected to a computer network: | Amazon performs a method for assisting a user in identifying a subfamily of items within a family of items, the method comprising the following steps which are performed with a server connected to a computer network.<br><br>In particular, for example, Amazon servers that are accessible over the Internet at www.endless.com perform this method.  In the example screenshots below, the method is used for assisting users in identifying subfamilies of items within families of items, including shoes and accessories, among others.<br><br> |
| (a)      providing a computer readable data file of stored information representing at least one family of items, said data file identifying at least one alternative for each item, | Amazon provides via www.endless.com a computer readable data file of stored information representing at least one family of items, the data file identifying at least one alternative for each item.<br><br>As can be seen in the illustrative screenshots, one of the many families is Pumps. See http://www.endless.com/Womens-Shoes-Pumps/s/ref=topnav_sd_pumps_gw/186-6867757-0732828?ie=UTF8&node=242321011&pf_rd_r=0X9ZW685JB057WT1H1M4&pf_rd_m=AF16NM0QF9TKW&pf_rd_t=101&pf_rd_i=homepage&pf_rd_p=1289558402&pf_rd_s=headernav, reachable from www.endless.com by selecting  "women's shoes" and then "Pumps". |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (b)      reading said data file, | Amazon reads the data file.<br><br>For example, it does so in the process of serving the page listing Pumps at http://www.endless.com/Womens-Shoes-Pumps/s/ref=topnav_sd_pumps_gw/186-6867757-0732828?ie=UTF8&node=242321011&pf_rd_r=0X9ZW685JB057WT1H1M4&pf_rd_m=AF16NM0QF9TKW&pf_rd_t=101&pf_rd_i=homepage&pf_rd_p=1289558402&pf_rd_s=headernav. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|-------|------------------------|
| (c) displaying a feature screen indicating said alternatives represented in the family wherein data is output to a client computer via said computer network, | Amazon displays a feature screen indicating the alternatives represented in the family wherein data is output to a client computer via the computer network.<br><br>As reflected in the below screenshot, Amazon displays a feature screen indicating alternatives represented in the family of Pumps at http://www.endless.com/Womens-Shoes-Pumps/s/ref=topnav_sd_pumps_gw/186-6867757-0732828?ie=UTF8&node=242321011&pf_rd_r=0X9ZW685JB057WT1H1M4&pf_rd_m=AF16NM0QF9TKW&pf_rd_t=101&pf_rd_i=homepage&pf_rd_p=1289558402&pf_rd_s=headernav. In so doing, it outputs, via the internet, to a client computer, data. Along the left side of the page is a column listing available alternatives, including 5 alternatives for heel height, among other alternatives. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| |  |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (d)      receiving and accepting a first selection criteria of at least one alternative from said client computer, said first selection criteria being received by said server from said client computer via said computer network, | Amazon receives and accepts a first selection criteria of at least one alternative from the client computer, the first selection criteria being received by the server from the client computer via the computer network.<br><br>For example, a first selection criteria corresponding to the "16" alternative under the heading "size" is received and accepted by Amazon at www.endless.com.  The selection criteria is used in step (e), below. |
| (e)      determining a first subfamily of items wherein each said item in the first subfamily satisfies said first selection criteria, | Amazon determines a first subfamily of items wherein each item in the first subfamily satisfies the first selection criteria.<br><br>For example, Amazon determines a first subfamily of items wherein each item in the first subfamily satisfies the first selection criteria corresponding to the "16" alternative. |
| (f)      determining available alternatives represented in the first subfamily, | Amazon determines available alternatives represented in the first subfamily.<br><br>For example, Amazon determines available alternatives in the first subfamily of "Pumps" satisfying the first selection criteria corresponding to the "16" alternative.  The results of the determination are used in step (g), below. |
| (g)      revising said data for said feature screen to indicate the available alternatives of the first subfamily and outputting said revised data for said feature screen to said client computer via said computer network, | Amazon revises the data for the feature screen to indicate the available alternatives of the first subfamily and outputs the revised data for the feature screen to the client computer via the computer network.<br><br>For example, Amazon revises the data for the feature screen to indicate the available alternatives of the first subfamily of "Pumps" and outputs that revised data to the client computer via the Internet, as reflected in the below screenshot of http://www.endless.com/Womens-Shoes-Pumps/s/ref=topnav_sd_pumps_gw/186-6867757-0732828?ie=UTF8&node=242321011&pf_rd_r=0X9ZW685JB057WT1H1M4&pf_rd_m=AF16NM0QF9TKW&pf_rd_t=101&pf_rd_i=homepage&pf_rd_p=1289558402&pf_rd_s=headernav#__size=100&node=242321011&nodes=242321011&sort=relevance-fs-browse-rank&sizes=519647011&rnid=519058011&tag=sr_nr_siz_519647011.  The data for the feature screen has been revised.  For example, there are 3 available alternatives under heel height.  Viewing the source of this screen also illustrates the changes. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| |  |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (h)      receiving and accepting a second selection criteria from said client computer via said computer network, in which said second selection criteria comprises (1) a resubmission by said client computer of the alternative or alternatives of the first selection criteria along with (2) at least one alternative selected from the revised feature screen, | Amazon receives and accepts a second selection criteria from the client computer via the computer network, in which the second selection criteria comprises (1) a resubmission by the client computer of the alternative or alternatives of the first selection criteria along with (2) at least one alternative selected from the revised feature screen.<br><br>For example, a second selection criteria corresponding to the "gold" alternative under the "color family" heading and the "16" alternative of the first selection criteria is received and accepted by Amazon at www.endless.com.  This second selection criteria is used in step (i), below.  This second selection criteria is reflected in the URL below, which includes a "16" segment (highlighted in yellow), plus a "gold" segment (highlighted in Green):<br><br>http://www.endless.com/Womens-Shoes-Pumps/s/ref=topnav_sd_pumps_gw/186-6867757-0732828?ie=UTF8&node=242321011&pf_rd_r=0X9ZW685JB057WT1H1M4&pf_rd_m=AF16NM0QF7GKW&pf_rd_t=101&pf_rd_i=homepage&pf_rd_p=1289558402&pf_rd_s=headernav#__size=100&node=242321011&nodes=242321011&sort=relevance-fs-browse-rank&sizes=519647011&colors=519118011&rnid=519055011&tag=sr_nr_col_519118011. |
| (i)      determining a second subfamily of items of the family wherein each item in the second subfamily satisfies said second selection criteria, | Amazon determines a second subfamily of items of the family wherein each item in the second subfamily satisfies the second selection criteria.<br><br>For example, Amazon determines a second subfamily of items of the family wherein each item in the second subfamily satisfies the second selection criteria, corresponding to the "gold" and "16" alternatives. |
| (j)      determining available alternatives represented in the second subfamily, and | Amazon determines available alternatives represented in the second subfamily.<br><br>For example, Amazon determines available alternatives represented in the second subfamily satisfying the second selection criteria.  The results of the determination are used in step (k), below. |
| (k)      revising said data for said feature screen to indicate the available alternatives of the second subfamily and outputting said revised data for said feature screen to said client computer via said computer network. | Amazon revises the data for the feature screen to indicate the available alternatives of the second subfamily and outputs the revised data for the feature screen to the client computer via the computer network.<br><br>For example, Amazon revises the data for the feature screen to indicate the available alternatives of the second subfamily, as reflected in the below screenshot of http://www.endless.com/Womens-Shoes-Pumps/s/ref=topnav_sd_pumps_gw/186-6867757-0732828?ie=UTF8&node=242321011&pf_rd_r=0X9ZW685JB057WT1H1M4&pf_rd_m=AF16NM0QF7GKW&pf_rd_t=101&pf_rd_i=homepage&pf_rd_p=1289558402&pf_rd_s=headernav#__size=100&node=242321011&nodes=242321011&sort=relevance-fs-browse-rank&sizes=519647011&colors=519118011&rnid=519055011&tag=sr_nr_col_519118011.  The data has been revised.  For example, there are now two available alternative for heel height.  The data is output to the client computer via the Internet. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality | |
|---|---|---|
| |  | |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

## V.     ACCUSED INSTRUMENTALITY: ZAPPOS.COM

| Claim | Accused Instrumentality |
|---|---|
| **Claim 1** | |
| 1.     A method for assisting a user in identifying a subfamily of items within a family of items said method performed with a server connected to a client computer through a computer network, comprising the steps of: | Amazon performs a method for assisting a user in identifying a subfamily of items within a family of items, the method performed with a server connected to a client computer through a computer network. In particular, for example, Amazon servers that are connected to clients over the Internet at www.zappos.com perform the method.  In the example screenshots below, the method is used for assisting users in identifying subfamilies of items within families of items, including shoes, clothes, and bags, among others.  |
| (a)     providing a computer readable data file of stored information representing at least one family of items, said data file identifying at least one alternative for each item, | Amazon provides via www.zappos.com a computer readable data file of stored information representing at least one family of items, the data file identifying at least one alternative for each item. As can be seen in the illustrative screenshots, one of the many families of items is Pumps.  See http://www.zappos.com/womens-pumps-heels~2, reachable from www.zappos.com by selecting "Shoes", then "Heels", and then "Pumps". |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (b)      reading said data file, | Amazon reads the data file.<br><br>For example, it does so in the process of serving the page listing Pumps at http://www.zappos.com/womens-pumps-heels~2. |
| (c)      displaying a feature screen indicating said alternatives represented in the family, | Amazon displays a feature screen indicating the alternatives represented in the family.<br><br>As reflected in the below screenshot, Amazon displays a feature screen indicating alternatives represented in the family of Pumps at http://www.zappos.com/womens-pumps-heels~2.  Along the left side of the page is a column listing available alternatives, including 6 alternatives for heel height, among other alternatives. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|-------|------------------------|
| |  |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (d)      accepting a first selection criteria of at least one alternative, | Amazon accepts a first selection criteria of at least one alternative.<br><br>For example, a selection criteria corresponding to the "14" alternative under the heading "size" is accepted by Amazon at www.zappos.com.  The selection criteria is used in step (e), below. |
| (e)      determining a first subfamily of items wherein each said item in the first subfamily satisfies said first selection criteria, | Amazon determines a first subfamily of items wherein each item in the first subfamily satisfies the first selection criteria.<br><br>For example, Amazon determines a first subfamily of items wherein each item in the first subfamily satisfies the first selection criteria corresponding to the "14" alternative. |
| (f)      determining available alternatives represented in the first subfamily, | Amazon determines available alternatives represented in the first subfamily.<br><br>For example, Amazon determines available alternatives in the first subfamily of "Pumps" satisfying the first selection criteria corresponding to the "14" alternative.  The results of the determination are used in step (g), below. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (g)      revising said feature screen to indicate the available alternatives of the first subfamily, | Amazon revises the feature screen to indicate the available alternatives of the first subfamily.<br><br>For example, Amazon revises the feature screen to indicate the available alternatives of the first subfamily of "Pumps", as reflected in the below screenshot of http://www.zappos.com/search/null/filter/zc1/%22Shoes%22/txAttrFacet_Gender/%22Women%22/zc2/%22Heels%22/txAttrFacet_Styles/%22Pumps%22/hc_women_size/%2214%22/sort/goliveRecentSalesStyle/desc/.  The feature screen has been revised.  For example, there are 3 available alternatives under heel height.<br><br> |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (h)      accepting a second selection criteria from said client computer via said computer network at said server wherein the second selection criteria comprises a resubmission to the server of the alternative or alternatives of the first selection criteria plus at least one alternative selected from the revised feature screen, | Amazon accepts a second selection criteria from the client computer via the computer network at the server wherein the second selection criteria comprises a resubmission to the server of the alternative or alternatives of the first selection criteria plus at least one alternative selected from the revised feature screen.<br><br>For example, a second selection criteria corresponding to the "Pink" alternative under the "Color" heading and the "14" alternative of the first selection criteria is accepted by Amazon at www.zappos.com.  This second selection criteria is used in step (i), below.  This second selection criteria is reflected in the URL below, which includes a "14" segment (highlighted in yellow), plus a "Pink" segment (highlighted in Green):<br><br>http://www.zappos.com/search/null/filter/zc1/%22Shoes%22/txAttrFacet_Gender/%22Women%22/zc2/%22Heels%22/txAttrFac et_Styles/%22Pumps%22/hc_women_size/%2214%22/colorFacet/%22Pink%22/sort/goliveRecentSalesStyle/desc/. |
| (i)      determining a second subfamily of items of the family wherein each item in the second subfamily satisfies said second selection criteria, | Amazon determines a second subfamily of items of the family wherein each item in the second subfamily satisfies the second selection criteria.<br><br>For example, Amazon determines a second subfamily of items of the family wherein each item in the second subfamily satisfies the second selection criteria, corresponding to the "Pink" and "14" alternatives. |
| (j)      determining available alternatives represented in the second subfamily, and | Amazon determines available alternatives represented in the second subfamily.<br><br>For example, Amazon determines available alternatives represented in the second subfamily satisfying the second selection criteria.  The results of the determination are used in step (k), below. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (k)     revising said feature screen to indicate the available alternatives of the second subfamily. | Amazon revises the feature screen to indicate the available alternatives of the second subfamily.<br><br>For example, Amazon revises the feature screen to indicate the available alternatives of the second subfamily, as reflected in the below screenshot of http://www.zappos.com/search/null/filter/zc1/%22Shoes%22/txAttrFacet_Gender/%22Women%22/zc2/%22Heels%22/txAttrFacet_Styles/%22Pumps%22/hc_women_size/%2214%22/colorFacet/%22Pink%22/sort/goliveRecentSalesStyle/desc/.  The feature screen has been revised.  For example, there are now two available alternatives for heel height.<br><br> |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| Claim 2 | |
| 2.      The method of claim 1 wherein each family has at least one feature associated therewith and further comprising the step of | Amazon performs the method of claim 1 (see above) wherein each family has at least one feature associated therewith.<br><br>For example, each of the families (and subfamilies) illustrated above includes a "occasion" feature. |
| displaying at least one grouping wherein each said grouping comprises one of said features visually related to respective alternatives. | Amazon displays at least one grouping wherein each grouping comprises one of the features visually related to respective alternatives.<br><br>For example, as shown in the screenshots above, Amazon displays a grouping including the "occasion" feature visually related to the alternatives for that feature, such as "Dress" and other alternatives. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|-------|------------------------|
| Claim 9 | |
| 9.      A method for assisting a user in identifying a subfamily of items within a family of items, the method comprising the following steps which are performed with a server connected to a computer network: | Amazon performs a method for assisting a user in identifying a subfamily of items within a family of items, the method comprising the following steps which are performed with a server connected to a computer network. <br><br> In particular, for example, Amazon servers that are accessible over the Internet at www.zappos.com perform this method.  In the example screenshots below, the method is used for assisting users in identifying subfamilies of items within families of items, including shoes, clothes, and bags, among others. <br><br>  |
| (a)      providing a computer readable data file of stored information representing at least one family of items, said data file identifying at least one alternative for each item, | Amazon provides via www.zappos.com a computer readable data file of stored information representing at least one family of items, the data file identifying at least one alternative for each item. <br><br> As can be seen in the illustrative screenshots, one of the many families is Pumps. See http://www.zappos.com/womens-pumps-heels~2, reachable from www.zappos.com by selecting "Shoes", then "Heels", and then "Pumps". |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (b)      reading said data file, | Amazon reads the data file.<br><br>For example, it does so in the process of serving the page listing Pumps at http://www.zappos.com/womens-pumps-heels~2. |
| (c)      displaying a feature screen indicating said alternatives represented in the family wherein data is output to a client computer via said computer network, | Amazon displays a feature screen indicating the alternatives represented in the family wherein data is output to a client computer via the computer network.<br><br>As reflected in the below screenshot, Amazon displays a feature screen indicating alternatives represented in the family of Pumps at http://www.zappos.com/womens-pumps-heels~2.  In so doing, it outputs, via the internet, to a client computer, data. Along the left side of the page is a column listing available alternatives, including 6 alternatives for heel height, among other alternatives. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| |  |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (d)      receiving and accepting a first selection criteria of at least one alternative from said client computer, said first selection criteria being received by said server from said client computer via said computer network, | Amazon receives and accepts a first selection criteria of at least one alternative from the client computer, the first selection criteria being received by the server from the client computer via the computer network.<br><br>For example, a first selection criteria corresponding to the "14" alternative under the heading "size" is received and accepted by Amazon at www.zappos.com.  The selection criteria is used in step (e), below. |
| (e)      determining a first subfamily of items wherein each said item in the first subfamily satisfies said first selection criteria, | Amazon determines a first subfamily of items wherein each item in the first subfamily satisfies the first selection criteria.<br><br>For example, Amazon determines a first subfamily of items wherein each item in the first subfamily satisfies the first selection criteria corresponding to the "14" alternative. |
| (f)      determining available alternatives represented in the first subfamily, | Amazon determines available alternatives represented in the first subfamily.<br><br>For example, Amazon determines available alternatives in the first subfamily of "Pumps" satisfying the first selection criteria corresponding to the "14" alternative.  The results of the determination are used in step (g), below. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (g)      revising said data for said feature screen to indicate the available alternatives of the first subfamily and outputting said revised data for said feature screen to said client computer via said computer network, | Amazon revises the data for the feature screen to indicate the available alternatives of the first subfamily and outputs the revised data for the feature screen to the client computer via the computer network.<br><br>For example, Amazon revises the data for the feature screen to indicate the available alternatives of the first subfamily of "Pumps" and outputs that revised data to the client computer via the Internet, as reflected in the below screenshot of http://www.zappos.com/search/null/filter/zc1/%22Shoes%22/txAttrFacet_Gender/%22Women%22/zc2/%22Heels%22/txAttrFacet_Styles/%22Pumps%22/hc_women_size/%2214%22/sort/goliveRecentSalesStyle/desc/.  The data for the feature screen has been revised.  For example, there are 3 available alternatives under heel height.  Viewing the source of this screen also illustrates the changes.<br><br> |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (h)    receiving and accepting a second selection criteria from said client computer via said computer network, in which said second selection criteria comprises (1) a resubmission by said client computer of the alternative or alternatives of the first selection criteria along with (2) at least one alternative selected from the revised feature screen, | Amazon receives and accepts a second selection criteria from the client computer via the computer network, in which the second selection criteria comprises (1) a resubmission by the client computer of the alternative or alternatives of the first selection criteria along with (2) at least one alternative selected from the revised feature screen.<br><br>For example, a second selection criteria corresponding to the "Pink" alternative under the "Color" heading and the "14" alternative of the first selection criteria is received and accepted by Amazon at www.zappos.com.  This second selection criteria is used in step (i), below.  This second selection criteria is reflected in the URL below, which includes a "14" segment (highlighted in yellow), plus a "Pink" segment (highlighted in Green):<br><br>http://www.zappos.com/search/null/filter/zc1/%22Shoes%22/txAttrFacet_Gender/%22Women%22/zc2/%22Heels%22/txAttrFacet_Styles/%22Pumps%22/hc_women_size/%2214%22/colorFacet/%22Pink%22/sort/goliveRecentSalesStyle/desc/. |
| (i)    determining a second subfamily of items of the family wherein each item in the second subfamily satisfies said second selection criteria, | Amazon determines a second subfamily of items of the family wherein each item in the second subfamily satisfies the second selection criteria.<br><br>For example, Amazon determines a second subfamily of items of the family wherein each item in the second subfamily satisfies the second selection criteria, corresponding to the "Pink" and "14" alternatives. |
| (j)    determining available alternatives represented in the second subfamily, and | Amazon determines available alternatives represented in the second subfamily.<br><br>For example, Amazon determines available alternatives represented in the second subfamily satisfying the second selection criteria.  The results of the determination are used in step (k), below. |

Appendix K to Kelora's Patent L.R. 3-1 Disclosure of Asserted Claims and Infringement Contentions
Claim Chart Regarding Infringement of U.S. Patent 6,275,821 by Amazon

| Claim | Accused Instrumentality |
|---|---|
| (k)      revising said data for said feature screen to indicate the available alternatives of the second subfamily and outputting said revised data for said feature screen to said client computer via said computer network. | Amazon revises the data for the feature screen to indicate the available alternatives of the second subfamily and outputs the revised data for the feature screen to the client computer via the computer network.<br><br>For example, Amazon revises the data for the feature screen to indicate the available alternatives of the second subfamily, as reflected in the below screenshot of http://www.zappos.com/search/null/filter/zc1/%22Shoes%22/txAttrFacet_Gender/%22Women%22/zc2/%22Heels%22/txAttrFacet_Styles/%22Pumps%22/hc_women_size/%2214%22/colorFacet/%22Pink%22/sort/goliveRecentSalesStyle/desc/.  The data has been revised.  For example, there are now two available alternatives for heel height.  The data is output to the client computer via the Internet.<br><br> |